PORTER RODGERS ET AL *v.* SOUTHLAND RACING CORPORATION

5-5148                                    450 S. W. 2d 3

Opinion delivered February 2, 1970

[Rehearing denied March 9, 1970.]

*Joe Purcell,* Attorney General; *Don Langston,* and *Mike Wilson,* Asst. Attys. Gen., for appellants.

*Wright, Lindsey & Jennings,* for appellee.

GEORGE ROSE SMITH, Justice. The appellee, Southland Racing Corporation, operates a greyhound race track in Crittenden county, with pari-mutuel betting, under the authority of Act 191 of 1957, as amended. Ark. Stat. Ann., Title 84, Ch. 28 (Repl. 1960). In 1969 the General Assembly amended the law to provide that all officers and directors of such greyhound dog tracks must be qualified electors of the State, must have resided in the county where the track is located for at least two years, and must maintain their residence in the county during their tenure in office. Act 285 of 1969; Ark. Stat. Ann. § 84-2823.10 (Supp. 1969).

Harry Latourette is Southland's only officer and only director who is not a resident of Crittenden county. Southland brought this suit against the members of the State Racing Commission and the Attorney General

for a declaratory judgment holding Act 285 to be unconstitutional and for an injunction restraining the Commission from enforcing the act. This appeal is from a decree holding the act to be invalid as a grant of special privileges and immunities that do not equally belong to all citizens upon the same terms. Ark. Const., Art. 2, § 18.

In assailing the validity of the act Southland relies not only upon the privileges and immunities clauses of the state and federal constitutions, but also upon the due process, equal protection, and interstate commerce clauses. We shall consider all those constitutional attacks together, for with respect to each one the controlling question is whether Act 285, with its residence requirements, is a reasonable exercise of the state's police power.

We hold the act to be valid. The operation of a dog track, with legalized gambling, is unquestionably a privilege which the State might prohibit altogether if it chose to do so. Fortune telling and the sale of intoxicating liquors fall in that same category and may similarly be prohibited. *White* v. *Adams,* 233 Ark. 241, 343 S. W. 2d 793 (1961); *Wade* v. *Horner,* 115 Ark. 250, 170 S. W. 1005, Ann. Cas. 1916E, 167 (1914). That being true, the State may impose conditions upon the exercise of the privilege beyond those that might be imposed upon the enjoyment of matters of common right. As we said in the *Wade* case: "The State has this right, because the authority to sell liquor is a mere privilege, which the State may grant or withhold, as it pleases, or, if it grants this permission at all, it may do so under any conditions which it cares to impose; and this is true, as has been stated, even though these conditions are so onerous, as to amount to virtual prohibition of that traffic."

Statutes restricting the issuance of liquor licenses to local residents have frequently been sustained. Well

reasoned opinions include those in *De Grazier v. Stephens,* 101 Tex. 194, 105 S. W. 992 (1907), citing other cases, and *Hinebaugh v. James,* 119 W. Va. 162, 192 S. E. 177 (1937), which we approved in *Brown v. Cheney,* 233 Ark. 920, 350 S. W. 2d 184 (1961), cert. den. 369 U. S. 796. Such a statute is a permissible exercise of the State's police power. The reason is that the residence requirement enables the licensing authority to determine in the first instance whether the applicant is of good moral character and to maintain thereafter the necessary surveillance over the conduct of a business that must be closely regulated in the interest of the public peace, health, and safety.

Those considerations apply with even greater force to an establishment, such as a race track, where gambling is permitted. It is common knowledge that underworld racketeers and criminal syndicates are constantly seeking to gain control of gambling enterprises and devices, whether legal or illegal. Our lawmakers were certainly justified in believing that a residence requirement such as that contained in Act 285 would assist local authorities in the necessary policing of establishments such as race tracks. The exact extent to which such establishments should be controlled by law is peculiarly within the province of the legislative branch of the State government. When we consider the broad power that the state has over such enterprises, extending even to the point of total prohibition, we certainly cannot say that the simple residence requirements set forth in Act 285 are so arbitrary or so totally without foundation as to be contrary to the constitution.

We have not overlooked Southland's further contentions that Act 285 violates the obligation of its contractual franchise and that the act is a local or special measure simply because Southland happens to operate the only greyhound track in the state. We do not regard either contention as having sufficient merit to warrant discussion.

Reversed.